COMMONWEALTH *vs.* CHRISTOPHER G. MAGDALENSKI. May 22, 2015. *Evidence,* Cross-examination, Bias, Impeachment of credibility. *Witness,* Cross-examination, Bias, Impeachment.

After a jury trial in the Northampton Division of the District Court Department, the defendant, Christopher Magdalenski, was convicted of one count of assault and battery in violation of G. L. c. 265, § 13A, against his sister, Bethany Magdalenski.[1] In an unpublished memorandum and order pursuant to Appeals Court rule 1:28, the Appeals Court affirmed the conviction. *Commonwealth* v. *Magdalenski,* 85 Mass. App. Ct. 1104 (2014). We granted Christopher's application for further appellate review to address whether the trial judge abused his discretion in excluding evidence of the Commonwealth witnesses' alleged bias, prejudice, and motive to prevaricate. We reverse and remand for a new trial.

Christopher claims that he did not assault Bethany. Instead, he alleges that he was the victim of an unprovoked attack by Bethany's boy friend, William Graham, an off-duty Worthington police officer, and that Bethany was accidentally injured in the process. His principal contention is that Bethany and Graham fabricated their allegations against him in order to justify Graham's actions, specifically, that they were motivated to prevaricate because of Graham's concern that his own actions would have criminal consequences and professional consequences for his career as a police officer. The trial judge, however, precluded Christopher from impeaching Bethany's and Graham's testimony with an application for a criminal complaint that was filed at Christopher's behest against Graham regarding the incident; evidence suggesting that Christopher was coerced to withdraw the application because of threats and other statements made essentially by Bethany and Graham; and related evidence. The trial judge ruled that, because no criminal charges were pending against Graham, there was no occasion to consider the application, the circumstances under which it was withdrawn, or related matters.

"It is a basic rule that reasonable cross-examination for the purpose of showing bias and prejudice is a matter of right." *Commonwealth* v. *Martin,* 434 Mass. 1016, 1017 (2001), quoting *Commonwealth* v. *Martinez,* 384 Mass. 377, 380 (1981). Although a trial judge has discretion to limit cross-examination when necessary, "he or she has no discretion to prohibit all inquiry into [a subject that could show bias or prejudice on the part of the witness]" (citation omitted), *Commonwealth* v. *Tam Bui,* 419 Mass. 392, 400, cert. denied, 516 U.S. 861 (1995), even where the possibility of bias is remote, provided that the theory of bias is not "too tenuous," *id.* at 401. See *Martin, supra.* In this case,

[1]Because the defendant and his sister have the same last name, we refer to them by their first names.

irrespective of whether criminal charges were pending against Graham at the time of trial, evidence that Bethany and Graham were aware of the application, that they coerced Christopher to withdraw his application, that they made false statements to police officers and others, and that it was Graham who was the aggressor was relevant to Christopher's theory that both Bethany and Graham had a motive to prevaricate about the events in question and were biased and prejudiced against him. It was error for the judge to prohibit all questioning along these lines.

This case is markedly similar to *Martin, supra.* In that case, we held that the complainant's knowledge that the defendant previously applied for a complaint against her was relevant to show bias, and that "[i]t was error to bar all inquiry into the complainant's knowledge that the defendant previously applied for a complaint against her." *Id.* at 1017. Although the application for the criminal complaint against Graham had been withdrawn by the time of trial, the judge should have permitted inquiry into Christopher's theory that he had been coerced to do so, not because his allegations were untrue, but because of threats and false statements made by Bethany and Graham. See *Commonwealth* v. *Ahearn*, 370 Mass. 283, 286 (1976). As in *Ahearn*, the trial judge should have allowed Christopher to pursue this theory through extrinsic evidence and examination of witnesses because, if the evidence was credited by the jury, it would have supported an inference of bias, prejudice, and motive to prevaricate.

The defendant should have been permitted to question the prosecution witnesses, and offer evidence, concerning their bias, prejudice, and motive to prevaricate. The judgment is reversed, the verdict is set aside, and the case is remanded for a new trial.

*So ordered.*

*Jessica LaClair* for the defendant.
*Cynthia M. Von Flatern*, Assistant District Attorney, for the Commonwealth.